**In re** The Proton Therapy Center, LLC  
**Debtor**

**Case No.** 20-05439  
**Reporting Period:** October 01 - October 31, 2021

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account.

| | MTPC, LLC | The Proton Therapy Center, LLC | PCPT Hamlin, LLC |
|---|---:|---:|---:|
| **RECEIPTS** | | | |
| Total Receipts | $ 1,214,484 | $ 1,929,750 | $ 65,111 |
| **DISBURSEMENTS** | | | |
| Payroll | $ 240,569 | $ 371,630 | $ - |
| Physicians | $ 138,771 | $ 80,998 | $ - |
| Facility Expense | $ - | $ 85,669 | $ 11,324 |
| Equipment Maintenance | $ 349,429 | $ 324,172 | $ - |
| SG&A and Others | $ 450,939 | $ 686,330 | $ 125,794 |
| Related Service Provider Payments - PHP Management Fee | $ 166,867 | $ 197,737 | $ - |
| Related Service Provider Payments - PVH/PVS | $ 63,600 | $ 128,711 | $ - |
| Other Deferred Payments | $ - | $ - | $ - |
| **Total Operating Disbursements** | $ 1,410,175 | $ 1,875,248 | $ 137,118 |
| **Total Operating Cash Flow** | $ (195,692) | $ 54,502 | $ (72,007) |
| **BANKRUPTCY-RELATED DISBURSEMENTS** | | | |
| **Restructuring Costs** | | | |
| Critical Vendor Payments | $ - | $ - | $ - |
| 503(b)(9) Payments | $ - | $ - | $ - |
| Priority Claims | $ - | $ - | $ - |
| Admin Claim Settlements | $ - | $ - | $ - |
| Deposits | $ - | $ - | $ - |
| DIP Interest | $ - | $ - | $ - |
| DIP Fees and Expenses | $ - | $ - | $ - |
| Bankruptcy Court and U.S. Trustee Fees | $ - | $ - | $ - |
| Liquidating Trustee | $ - | $ - | $ - |
| Debtor's Counsel - Foley Lardner | $ - | $ - | $ - |
| Debtor's Counsel - McDermott Will & Emery | $ - | $ - | $ - |
| Local Counsel | $ - | $ - | $ - |
| Debtor's Financial Advisor - CRS Capstone Partners | $ - | $ - | $ - |
| Debtor's CRO - Trinity River Advisors | $ - | $ - | $ - |
| Claims/Noticing Agent | $ - | $ - | $ - |
| UCC Counsel | $ - | $ - | $ - |
| UCC Advisors | $ - | $ - | $ - |
| US Trustee Fees | $ - | $ - | $ - |
| Other Trustee's Attorney Fees | $ - | $ - | $ - |
| Claims Agent (Epiq) Fees | $ - | $ - | $ - |
| **Total Bankruptcy-Related Disbursements** | $ - | $ - | $ - |
| **Net Cash Flow** | $ (195,692) | $ 54,502 | $ (72,007) |
| **LIQUIDITY** | | | |
| Opening Cash Balance - August 1, 2021 | $ 1,732,450 | $ 3,363,318 | $ 472,538 |
| Adjustment for Voided Checks | $ - | $ - | $ - |
| Adjusted Opening Balance | $ 1,732,450 | $ 3,363,318 | $ 472,538 |
| Net Cash Flow | $ (195,692) | $ 54,502 | $ (72,007) |
| **Ending Cash Balance** | $ 1,536,759 | $ 3,417,820 | $ 400,531 |

1) Does not include transfers of $1,250,000 between two separate PCPT Knoxville bank accounts  
2) MOR was amended to remove transferred funds from total Receipts and Disbursements between two separate PCPT Knoxville bank accounts. Transferred amounts still appear on list of all activity of Receipts and Disbursement but are excluded from totals

In re: The Proton Therapy Center, LLC  
**Debtor**  
Case No. 20-05439  
Reporting Period: October 01 - October 31, 2021

## BANK ACCOUNT RECONCILIATIONS

| Name of Bank: | Fifth Third | Servis1st | Servis1st | Servis1st | |
|---|---|---|---|---|---|
| Account Number: | x6970 | x1960 | x0459 | x2966 | |
| Purpose/Type of Account: | PCPT - Operating | PCPT - Operating | MTPC - Operating | Hamlin - Operating | Total |
| 1. Balance Per Bank Statement | $ 2,098,816.00 | $ 1,319,001.09 | $ 1,536,759.07 | $ 400,531.06 | $ 5,355,107.22 |
| 2. ADD: Deposits Not Credited | $ - | $ - | $ - | $ - | $ - |
| 3. SUBTRACT: Outstanding Checks | $ - | $ - | $ - | $ - | |
| 4. Other Reconciling Items | $ (8,813.09) | $ - | $ 18,516.93 | $ - | $ 9,703.84 |
| 5. Month End Balance Per Books | $ 2,090,002.91 | $ 1,319,001.09 | $ 1,555,276.00 | $ 400,531.06 | $ 5,364,811.06 |

**In re** The Proton Therapy Center, LLC  **Case No.** 20-05439
  **Debtor**  **Reporting Period:** October 01 - October 31, 2021

## BANK STATEMENTS

(See following attached pages.)

In re The Proton Therapy Cener, LLC  
**Debtor**

Case **No.** 20-05439  
Reporting Period: October 01 - October 31, 2021

## CASH DISBURSEMENT LISTING[1]

| Payor | Description/Payee | Date | Bank | Amount | Outstanding at Month End |
|---|---|---|---|---|---|
| MTPC, LLC | Pronova | 10/01/21 | Servis First x0459 | $ 349,429.17 | no |
| MTPC, LLC | Provision Health Partners | 10/01/21 | Servis First x0459 | $ 106,000.00 | no |
| MTPC, LLC | Naslund Medical Inc | 10/01/21 | Servis First x0459 | $ 8,450.00 | no |
| MTPC, LLC | UMS Bill Milcrofton | 10/01/21 | Servis First x0459 | $ 4,266.75 | no |
| MTPC, LLC | UMS Bill Milcrofton | 10/01/21 | Servis First x0459 | $ 349.86 | no |
| MTPC, LLC | UMS Bill Milcrofton | 10/01/21 | Servis First x0459 | $ 238.16 | no |
| MTPC, LLC | Service Charge | 10/04/21 | Servis First x0459 | $ 2,052.55 | no |
| MTPC, LLC | ADP | 10/05/21 | Servis First x0459 | $ 79,514.72 | no |
| MTPC, LLC | ADP | 10/05/21 | Servis First x0459 | $ 29,012.61 | no |
| MTPC, LLC | DDA | 10/05/21 | Servis First x0459 | $ 19,850.00 | no |
| MTPC, LLC | DDA | 10/05/21 | Servis First x0459 | $ 13,250.00 | no |
| MTPC, LLC | Vantiv_INTG | 10/05/21 | Servis First x0459 | $ 3,596.20 | no |
| MTPC, LLC | Cleared Checks | 10/05/21 | Servis First x0459 | $ 270.00 | no |
| MTPC, LLC | Vantiv_INTG | 10/05/21 | Servis First x0459 | $ 62.72 | no |
| MTPC, LLC | Federal Express | 10/07/21 | Servis First x0459 | $ 166.37 | no |
| MTPC, LLC | Payables MTPC LLC | 10/08/21 | Servis First x0459 | $ 45,756.77 | no |
| MTPC, LLC | PerisPrincipal | 10/08/21 | Servis First x0459 | $ 12,860.60 | no |
| MTPC, LLC | Payables MTPC LLC | 10/08/21 | Servis First x0459 | $ 5,139.06 | no |
| MTPC, LLC | Tennessee Oncology PLLC | 10/12/21 | Servis First x0459 | $ 138,770.91 | no |
| MTPC, LLC | Cleared Checks | 10/12/21 | Servis First x0459 | $ 4,592.62 | no |
| MTPC, LLC | CIVCO Radiotherapy | 10/12/21 | Servis First x0459 | $ 2,424.00 | no |
| MTPC, LLC | Wex Health | 10/12/21 | Servis First x0459 | $ 635.16 | no |
| MTPC, LLC | Cleared Checks | 10/12/21 | Servis First x0459 | $ 350.00 | no |
| MTPC, LLC | Wex Health | 10/12/21 | Servis First x0459 | $ 307.68 | no |
| MTPC, LLC | Cleared Checks | 10/13/21 | Servis First x0459 | $ 40,976.33 | no |
| MTPC, LLC | Cleared Checks | 10/13/21 | Servis First x0459 | $ 1,442.64 | no |
| MTPC, LLC | Cleared Checks | 10/13/21 | Servis First x0459 | $ 1,285.00 | no |
| MTPC, LLC | Middle Tennessee CCD | 10/14/21 | Servis First x0459 | $ 51,904.73 | no |
| MTPC, LLC | Cleared Checks | 10/14/21 | Servis First x0459 | $ 501.50 | no |
| MTPC, LLC | Federal Express | 10/14/21 | Servis First x0459 | $ 163.90 | no |
| MTPC, LLC | Cleared Checks | 10/14/21 | Servis First x0459 | $ 22.30 | no |
| MTPC, LLC | Cleared Checks | 10/15/21 | Servis First x0459 | $ 2,189.67 | no |
| MTPC, LLC | Cleared Checks | 10/15/21 | Servis First x0459 | $ 435.51 | no |
| MTPC, LLC | Provision Health Partners | 10/18/21 | Servis First x0459 | $ 36,658.80 | no |
| MTPC, LLC | Cleared Checks | 10/18/21 | Servis First x0459 | $ 699.24 | no |
| MTPC, LLC | Cleared Checks | 10/18/21 | Servis First x0459 | $ 265.15 | no |
| MTPC, LLC | ADP | 10/19/21 | Servis First x0459 | $ 76,708.49 | no |
| MTPC, LLC | Gray Media Group | 10/19/21 | Servis First x0459 | $ 48,345.00 | no |
| MTPC, LLC | ADP | 10/19/21 | Servis First x0459 | $ 28,109.62 | no |
| MTPC, LLC | The E.W. Scripps Company | 10/19/21 | Servis First x0459 | $ 23,948.75 | no |
| MTPC, LLC | DDA | 10/19/21 | Servis First x0459 | $ 16,600.00 | no |
| MTPC, LLC | DDA | 10/19/21 | Servis First x0459 | $ 13,900.00 | no |
| MTPC, LLC | Provision Health Partners | 10/19/21 | Servis First x0459 | $ 13,208.54 | no |
| MTPC, LLC | Meredith Funding Corp | 10/19/21 | Servis First x0459 | $ 8,797.50 | no |
| MTPC, LLC | Nextstar Broadcasting | 10/19/21 | Servis First x0459 | $ 6,035.00 | no |
| MTPC, LLC | CIGNA | 10/20/21 | Servis First x0459 | $ 8,790.70 | no |
| MTPC, LLC | Payables MTPC LLC | 10/21/21 | Servis First x0459 | $ 173,177.05 | no |
| MTPC, LLC | Payables MTPC LLC | 10/21/21 | Servis First x0459 | $ 1,398.40 | no |
| MTPC, LLC | Cleared Checks | 10/21/21 | Servis First x0459 | $ 1,135.00 | no |
| MTPC, LLC | DEBPitney | 10/21/21 | Servis First x0459 | $ 165.00 | no |
| MTPC, LLC | PerisPrincipal | 10/22/21 | Servis First x0459 | $ 12,515.93 | no |
| MTPC, LLC | Wex Health | 10/25/21 | Servis First x0459 | $ 635.16 | no |
| MTPC, LLC | Wex Health | 10/25/21 | Servis First x0459 | $ 269.22 | no |
| MTPC, LLC | Envoy Corporation | 10/26/21 | Servis First x0459 | $ 340.00 | no |
| MTPC, LLC | Cleared Checks | 10/26/21 | Servis First x0459 | $ 195.00 | no |
| MTPC, LLC | Cleared Checks | 10/26/21 | Servis First x0459 | $ 174.24 | no |
| MTPC, LLC | Provision Health Partners | 10/27/21 | Servis First x0459 | $ 11,000.00 | no |
| MTPC, LLC | Cleared Checks | 10/28/21 | Servis First x0459 | $ 485.02 | no |
| MTPC, LLC | Federal Express | 10/28/21 | Servis First x0459 | $ 126.05 | no |
| MTPC, LLC | Account Analysis Charge - ServisFirst | 10/29/21 | Servis First x0459 | $ 159.60 | no |
| MTPC, LLC | Cleared Checks | 10/29/21 | Servis First x0459 | $ 60.34 | no |
| MTPC, LLC | Service Charge | 10/29/21 | Servis First x0459 | $ 5.00 | no |
| PCPT Hamlin, LLC | Cleared Check | 10/05/21 | Servis First x9266 | $ 258.00 | no |
| PCPT Hamlin, LLC | Duke Energy | 10/08/21 | Servis First x9266 | $ 11,086.05 | no |
| PCPT Hamlin, LLC | Duke Energy | 10/08/21 | Servis First x9266 | $ 126.33 | no |
| PCPT Hamlin, LLC | Duke Energy | 10/08/21 | Servis First x9266 | $ 111.29 | no |
| PCPT Hamlin, LLC | Lakeapopalake | 10/12/21 | Servis First x9266 | $ 2,642.93 | no |
| PCPT Hamlin, LLC | Orange County FLPPD | 10/12/21 | Servis First x9266 | $ 309.20 | no |

In re: The Proton Therapy Center, LLC  
Debtor  
Case No. 20-05439  
Reporting Period: October 01 - October 31, 2021

## CASH DISBURSEMENT LISTING[1]

| Payor | Description/Payee | Date | Bank | Amount | Outstanding at Month End |
|---|---|---|---|---:|---|
| PCPT Hamlin, LLC | Cleared Check | 10/15/21 | Servis First x9266 | $ 11.81 | no |
| PCPT Hamlin, LLC | Hamlin Payables | 10/21/21 | Servis First x9266 | $ 6,724.81 | no |
| PCPT Hamlin, LLC | Willis Towers Watson Southeast | 10/25/21 | Servis First x9266 | $ 115,842.00 | no |
| PCPT Hamlin, LLC | Account Analysis Charge - ServisFirst | 10/29/21 | Servis First x9266 | $ 5.60 | no |
| The Proton Therapy Center, LLC | Provision Health Partners | 10/01/21 | Servis First x1960 | $ 100,000.00 | no |
| The Proton Therapy Center, LLC | Federal Express | 10/01/21 | Servis First x1960 | $ 481.19 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/04/21 | Servis First x1960 | $ 612.34 | no |
| The Proton Therapy Center, LLC | ADP | 10/05/21 | Servis First x1960 | $ 120,044.79 | no |
| The Proton Therapy Center, LLC | ADP | 10/05/21 | Servis First x1960 | $ 40,793.42 | no |
| The Proton Therapy Center, LLC | Platinum Oncology | 10/05/21 | Servis First x1960 | $ 23,650.00 | no |
| The Proton Therapy Center, LLC | DDA | 10/05/21 | Servis First x1960 | $ 19,850.00 | no |
| The Proton Therapy Center, LLC | DDA | 10/05/21 | Servis First x1960 | $ 13,250.00 | no |
| The Proton Therapy Center, LLC | Vantiv_INTG_PYMTCCD | 10/05/21 | Servis First x1960 | $ 2,104.76 | no |
| The Proton Therapy Center, LLC | Vantiv_INTG_PYMTCCD | 10/05/21 | Servis First x1960 | $ 133.33 | no |
| The Proton Therapy Center, LLC | American Express | 10/05/21 | Servis First x1960 | $ 7.95 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/06/21 | Servis First x1960 | $ 1,205.00 | no |
| The Proton Therapy Center, LLC | Cleared Check | 10/07/21 | Fifth Third x6970 | $ 750,000.00 | no |
| The Proton Therapy Center, LLC | Internet Waste Management | 10/07/21 | Servis First x1960 | $ 886.59 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/07/21 | Servis First x1960 | $ 600.00 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/07/21 | Servis First x1960 | $ 30.69 | no |
| The Proton Therapy Center, LLC | Payables PCPT LLC | 10/08/21 | Servis First x1960 | $ 83,341.88 | no |
| The Proton Therapy Center, LLC | PLIC-PerisPrincipal Life | 10/08/21 | Servis First x1960 | $ 17,584.54 | no |
| The Proton Therapy Center, LLC | Payables PCPT LLC | 10/08/21 | Servis First x1960 | $ 4,767.15 | no |
| The Proton Therapy Center, LLC | AutoPay Servisfirst | 10/08/21 | Servis First x1960 | $ 2,480.70 | no |
| The Proton Therapy Center, LLC | Beekley Corporation | 10/08/21 | Servis First x1960 | $ 1,924.95 | no |
| The Proton Therapy Center, LLC | Federal Express | 10/08/21 | Servis First x1960 | $ 566.76 | no |
| The Proton Therapy Center, LLC | ATT Web | 10/08/21 | Servis First x1960 | $ 389.23 | no |
| The Proton Therapy Center, LLC | Knoxville Utilities Board | 10/12/21 | Servis First x1960 | $ 84,393.62 | no |
| The Proton Therapy Center, LLC | Wex Health | 10/12/21 | Servis First x1960 | $ 480.75 | no |
| The Proton Therapy Center, LLC | Wex Health | 10/12/21 | Servis First x1960 | $ 332.53 | no |
| The Proton Therapy Center, LLC | American Express | 10/12/21 | Servis First x1960 | $ 0.64 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/13/21 | Servis First x1960 | $ 2,112.05 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/13/21 | Servis First x1960 | $ 1,810.40 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/13/21 | Servis First x1960 | $ 1,419.06 | no |
| The Proton Therapy Center, LLC | Service Charge | 10/13/21 | Fifth Third x6970 | $ 341.97 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/14/21 | Servis First x1960 | $ 178.01 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/15/21 | Servis First x1960 | $ 11,109.93 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/15/21 | Servis First x1960 | $ 722.85 | no |
| The Proton Therapy Center, LLC | Federal Express | 10/15/21 | Servis First x1960 | $ 495.49 | no |
| The Proton Therapy Center, LLC | Donations | 10/15/21 | Servis First x1960 | $ 35.00 | no |
| The Proton Therapy Center, LLC | Provision Health Partners | 10/18/21 | Servis First x1960 | $ 63,310.52 | no |
| The Proton Therapy Center, LLC | Platinum Oncology | 10/18/21 | Servis First x1960 | $ 57,347.63 | no |
| The Proton Therapy Center, LLC | DEBPitney | 10/18/21 | Servis First x1960 | $ 500.00 | no |
| The Proton Therapy Center, LLC | ADP | 10/19/21 | Servis First x1960 | $ 127,662.30 | no |
| The Proton Therapy Center, LLC | Gray Media Group | 10/19/21 | Servis First x1960 | $ 49,510.00 | no |
| The Proton Therapy Center, LLC | ADP | 10/19/21 | Servis First x1960 | $ 46,198.28 | no |
| The Proton Therapy Center, LLC | Provision Health Partners | 10/19/21 | Servis First x1960 | $ 23,426.86 | no |
| The Proton Therapy Center, LLC | DDA | 10/19/21 | Servis First x1960 | $ 16,600.00 | no |
| The Proton Therapy Center, LLC | Tegna | 10/19/21 | Servis First x1960 | $ 14,025.00 | no |
| The Proton Therapy Center, LLC | DDA | 10/19/21 | Servis First x1960 | $ 13,900.00 | no |
| The Proton Therapy Center, LLC | Effectv | 10/19/21 | Servis First x1960 | $ 4,893.00 | no |
| The Proton Therapy Center, LLC | Nextstar Broadcasting | 10/19/21 | Servis First x1960 | $ 4,058.75 | no |
| The Proton Therapy Center, LLC | Nextstar Broadcasting | 10/19/21 | Servis First x1960 | $ 3,315.00 | no |
| The Proton Therapy Center, LLC | Midwest Communications | 10/19/21 | Servis First x1960 | $ 3,252.00 | no |
| The Proton Therapy Center, LLC | Summit Media | 10/19/21 | Servis First x1960 | $ 1,411.00 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/19/21 | Servis First x1960 | $ 290.62 | no |
| The Proton Therapy Center, LLC | APG East | 10/19/21 | Servis First x1960 | $ 215.00 | no |
| The Proton Therapy Center, LLC | CIGNA | 10/20/21 | Servis First x1960 | $ 16,028.63 | no |
| The Proton Therapy Center, LLC | Cleared Check | 10/21/21 | Fifth Third x6970 | $ 500,000.00 | no |
| The Proton Therapy Center, LLC | Payables PCPT LLC | 10/21/21 | Servis First x1960 | $ 440,091.40 | no |
| The Proton Therapy Center, LLC | Payables PCPT LLC | 10/21/21 | Servis First x1960 | $ 12,892.08 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/21/21 | Servis First x1960 | $ 7,219.55 | no |
| The Proton Therapy Center, LLC | PMTSinclair Broadca CCD | 10/21/21 | Servis First x1960 | $ 3,845.00 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/21/21 | Servis First x1960 | $ 927.61 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/21/21 | Servis First x1960 | $ 10.00 | no |
| The Proton Therapy Center, LLC | PLIC-PerisPrincipal Life | 10/22/21 | Servis First x1960 | $ 17,680.53 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/22/21 | Servis First x1960 | $ 687.50 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/22/21 | Servis First x1960 | $ 578.33 | no |

**In re** The Proton Therapy Center, LLC  
**Debtor**

**Case No.** 20-05439  
**Reporting Period:** October 01 - October 31, 2021

## CASH DISBURSEMENT LISTING[1]

| Payor | Description/Payee | Date | Bank | Amount | Outstanding at Month End |
|---|---|---|---|---|---|
| The Proton Therapy Center, LLC | Federal Express | 10/22/21 | Servis First x1960 | $ 431.19 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/25/21 | Servis First x1960 | $ 1,152.48 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/25/21 | Servis First x1960 | $ 500.00 | no |
| The Proton Therapy Center, LLC | Wex Health | 10/25/21 | Servis First x1960 | $ 499.98 | no |
| The Proton Therapy Center, LLC | Wex Health | 10/25/21 | Servis First x1960 | $ 353.36 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/25/21 | Servis First x1960 | $ 61.95 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/26/21 | Servis First x1960 | $ 2,415.00 | no |
| The Proton Therapy Center, LLC | Envoy Corporation | 10/26/21 | Servis First x1960 | $ 631.61 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/26/21 | Servis First x1960 | $ 229.55 | no |
| The Proton Therapy Center, LLC | Provision Health Partners | 10/27/21 | Servis First x1960 | $ 11,000.00 | no |
| The Proton Therapy Center, LLC | IBA Proton Therapy | 10/28/21 | Servis First x1960 | $ 324,172.38 | no |
| The Proton Therapy Center, LLC | Cleared Checks | 10/28/21 | Servis First x1960 | $ 120.00 | no |
| The Proton Therapy Center, LLC | DDA | 10/29/21 | Servis First x1960 | $ 65,110.59 | no |
| The Proton Therapy Center, LLC | Federal Express | 10/29/21 | Servis First x1960 | $ 535.73 | no |
| The Proton Therapy Center, LLC | Account Analysis Charge - ServisFirst | 10/29/21 | Servis First x1960 | $ 19.74 | no |

**Total Disbursements:** $ 4,672,541.03

Outstanding Checks from Reporting Period: $ -  
Outstanding Checks from Prior Reporting Periods: $ -  
**Total Outstanding Checks:** $ -

[1] Does not include transfers between bank accounts

**DEPOSITS**

| Payee | Date | Bank | Amount Paid | Description |
|---|---|---|---:|---|
| MTPC, LLC | 10/01/21 | Servis First x0459 | 6,800 | Insurance Proceeds |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 2,165.74 | Insurance Proceeds |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 1,815.00 | Customer Payment |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 1,220.70 | Insurance Proceeds |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 95.01 | Insurance Proceeds |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 69,034.36 | Insurance Proceeds |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 26,956.60 | Insurance Proceeds |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 12,551.32 | Customer Payment |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 9,216.88 | Customer Payment |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 2,142.81 | Insurance Proceeds |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 1,401.10 | Customer Payment |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 943.89 | Customer Payment |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 384.25 | Insurance Proceeds |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 24.46 | Insurance Proceeds |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 5,202.48 | Customer Payment |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 2,162.06 | Insurance Proceeds |
| MTPC, LLC | 10/06/21 | Servis First x0459 | 54,092.92 | Customer Payment |
| MTPC, LLC | 10/06/21 | Servis First x0459 | 32,748.71 | Insurance Proceeds |
| MTPC, LLC | 10/06/21 | Servis First x0459 | 3,075.53 | Insurance Proceeds |
| MTPC, LLC | 10/06/21 | Servis First x0459 | 889.58 | Insurance Proceeds |
| MTPC, LLC | 10/06/21 | Servis First x0459 | 381.76 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 48,572.21 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 13,283.01 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 7,961.77 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 4,686.56 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 1,504.90 | Customer Payment |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 1,032.13 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 792.84 | Customer Payment |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 783.09 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 538.95 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 288.07 | Insurance Proceeds |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 197.77 | Insurance Proceeds |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 912.00 | Customer Payment |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 246.13 | Insurance Proceeds |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 244.14 | Insurance Proceeds |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 139.54 | Insurance Proceeds |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 70.00 | Customer Payment |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 31.40 | Insurance Proceeds |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 28,780.49 | Insurance Proceeds |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 16,655.06 | Insurance Proceeds |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 13,665.68 | Customer Payment |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 1,896.16 | Insurance Proceeds |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 1,706.16 | Customer Payment |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 1,108.54 | Customer Payment |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 1,012.47 | Customer Payment |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 700.00 | Customer Payment |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 673.83 | Insurance Proceeds |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 35.00 | Customer Payment |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 67,925.50 | Customer Payment |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 35,230.58 | Insurance Proceeds |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 3,374.97 | Insurance Proceeds |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 1,324.17 | Insurance Proceeds |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 244.14 | Insurance Proceeds |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 20.54 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 94,500.77 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 15,008.09 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 12,318.64 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 7,778.78 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 2,363.75 | Customer Payment |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 2,336.09 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 631.30 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 541.56 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 316.60 | Customer Payment |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 262.86 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 242.77 | Insurance Proceeds |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 41.80 | Insurance Proceeds |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 10,876.93 | Customer Payment |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 3,451.06 | Insurance Proceeds |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 1,139.90 | Insurance Proceeds |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 759.15 | Insurance Proceeds |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 120.00 | Customer Payment |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 92.31 | Insurance Proceeds |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 65,607.08 | Insurance Proceeds |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 3,298.77 | Insurance Proceeds |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 2,676.42 | Customer Payment |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 991.15 | Insurance Proceeds |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 597.30 | Insurance Proceeds |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 361.35 | Customer Payment |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 255.47 | Insurance Proceeds |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 111.17 | Customer Payment |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 39,883.94 | Insurance Proceeds |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 15,245.65 | Customer Payment |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 2,594.43 | Insurance Proceeds |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 425.80 | Insurance Proceeds |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 48.92 | Insurance Proceeds |
| MTPC, LLC | 10/20/21 | Servis First x0459 | 35,771.28 | Insurance Proceeds |
| MTPC, LLC | 10/20/21 | Servis First x0459 | 13,440.09 | Customer Payment |
| MTPC, LLC | 10/20/21 | Servis First x0459 | 1.26 | Insurance Proceeds |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 16,778.85 | Insurance Proceeds |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 9,404.15 | Insurance Proceeds |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 6,135.56 | Customer Payment |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 5,303.98 | Insurance Proceeds |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 4,662.07 | Insurance Proceeds |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 2,389.41 | Insurance Proceeds |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 2,320.09 | Insurance Proceeds |

| Entity | Date | Account | Amount | Type | Notes |
|---|---|---|---|---|---|
| MTPC, LLC | 10/21/21 | Servis First x0459 | 1,027.23 | Insurance Proceeds | |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 50.98 | Insurance Proceeds | |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 47.14 | Insurance Proceeds | |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 40.00 | Customer Payment | |
| MTPC, LLC | 10/22/21 | Servis First x0459 | 11,080.40 | Insurance Proceeds | |
| MTPC, LLC | 10/22/21 | Servis First x0459 | 2,482.82 | Customer Payment | |
| MTPC, LLC | 10/22/21 | Servis First x0459 | 1,551.59 | Insurance Proceeds | |
| MTPC, LLC | 10/22/21 | Servis First x0459 | 50.98 | Insurance Proceeds | |
| MTPC, LLC | 10/22/21 | Servis First x0459 | 15.16 | Insurance Proceeds | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 19,162.49 | Customer Payment | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 1,859.26 | Insurance Proceeds | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 1,547.58 | Customer Payment | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 1,235.20 | Insurance Proceeds | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 1,149.71 | Insurance Proceeds | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 1,066.80 | Customer Payment | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 924.65 | Insurance Proceeds | |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 354.03 | Customer Payment | |
| MTPC, LLC | 10/26/21 | Servis First x0459 | 10,237.48 | Insurance Proceeds | |
| MTPC, LLC | 10/26/21 | Servis First x0459 | 568.13 | Customer Payment | |
| MTPC, LLC | 10/26/21 | Servis First x0459 | 294.81 | Insurance Proceeds | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 137,628.86 | Insurance Proceeds | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 16,647.94 | Customer Payment | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 14,483.04 | Customer Payment | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 2,170.43 | Insurance Proceeds | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 819.17 | Insurance Proceeds | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 783.09 | Insurance Proceeds | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 388.10 | Customer Payment | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 183.99 | Insurance Proceeds | |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 30.76 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 25,631.99 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 6,400.53 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 2,292.07 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 1,902.49 | Customer Payment | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 1,653.13 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 1,623.21 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 401.15 | Insurance Proceeds | |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 395.54 | Insurance Proceeds | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 63,135.47 | Insurance Proceeds | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 4,881.46 | Customer Payment | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 3,154.43 | Insurance Proceeds | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 1,406.25 | Customer Payment | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 1,327.43 | Insurance Proceeds | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 1,132.78 | Insurance Proceeds | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 700.94 | Insurance Proceeds | |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 533.47 | Insurance Proceeds | |
| PCPT Hamlin, LLC | 10/08/21 | Servis First x9266 | 65,111 | Insurance Proceeds | From DDA 1110191960, to DDA 1110372966 |
| The Proton Therapy Center, LLC | 09/30/21 | Servis First x1960 | 5,539.70 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/01/21 | Fifth Third x6970 | 388,179.03 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 2,732.91 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 1,737.28 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 1,434.58 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 892.87 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Fifth Third x6970 | 733.89 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 671.54 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 317.86 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 211.29 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 70.00 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 32.80 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 8,123.09 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 7,911.31 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 2,832.38 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 2,536.94 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 1,012.56 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 815.59 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 100.00 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 85.02 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 17.20 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 8,096.81 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Fifth Third x6970 | 4,847.31 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 3,876.70 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 991.07 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 755.97 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 644.16 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 495.49 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 235.10 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 187.50 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 170.12 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 37.26 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 24.46 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/06/21 | Fifth Third x6970 | 125,446.60 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 1,932 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 994.79 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 963.02 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 933.10 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 543.91 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 3.90 | Insurance Proceeds | |
| **The Proton Therapy Center, LLC** | **10/07/21** | **Servis First x1960** | **750,000.00** | **Customer Payment** | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 39,527.86 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Fifth Third x6970 | 38,524.87 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 33,683.67 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 15,748.97 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 6,898 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 2,801.62 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 2,010.82 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 1,681.86 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 786.23 | Customer Payment | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 710.62 | Insurance Proceeds | |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 522.95 | Insurance Proceeds | |

| Payee | Date | Account | Amount | Type |
|---|---|---|---|---|
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 276.90 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 47.53 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/07/21 | Fifth Third x6970 | 35.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 23.57 | Customer Payment |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 6.00 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Fifth Third x6970 | 82,512.46 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 7,804.43 | Customer Payment |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 5,305.68 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 4,465 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Fifth Third x6970 | 3,861.56 | Customer Payment |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 465 | Customer Payment |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 210.17 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 112.38 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 105.00 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 35.28 | Customer Payment |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 20.14 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 13,145.39 | Customer Payment |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 12,771.13 | Customer Payment |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 10,885.33 | Customer Payment |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 2,123 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/12/21 | Fifth Third x6970 | 1,625.14 | Customer Payment |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 574.93 | Customer Payment |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 235.10 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 41.80 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 40.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 14.59 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Fifth Third x6970 | 75,751.11 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 9,443.60 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 9,099.31 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 5,147.70 | Customer Payment |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 3,779.12 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 1,726.01 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 1,719 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 1114.26 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 1,089.25 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 358.67 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 183.99 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 92.31 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 71.93 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 41.80 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Fifth Third x6970 | 44,017.50 | Customer Payment |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 5,712.95 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 5,454.76 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 5,356.49 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 4,273.41 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 4,160.02 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 3,022.05 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 2,238.54 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Fifth Third x6970 | 2,000.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 1,596.00 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Fifth Third x6970 | 395.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 88.87 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 71.64 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 69.43 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 68.78 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 45.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 21.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 9.00 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Fifth Third x6970 | 43,690.44 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 16,781 | Customer Payment |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 12,590.88 | Customer Payment |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 10,045 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 2,247 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 1,691.78 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 536.01 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 371.00 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/15/21 | Fifth Third x6970 | 196 | Customer Payment |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 55,080.33 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/18/21 | Fifth Third x6970 | 38,377.17 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 14,496.50 | Customer Payment |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 4,335.90 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 3,944.21 | Customer Payment |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 3,154.53 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 940.38 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 183.99 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 40.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/19/21 | Fifth Third x6970 | 38,629.82 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 17,396 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 11,730.38 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 8,987.07 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 7,649.82 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 5,735.53 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 5,232.59 | Customer Payment |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 5,003.20 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 2,410.89 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 1,391.02 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 395.23 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 216.13 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 163.99 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 97.31 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 32.07 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 4.14 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Fifth Third x6970 | 33,810.19 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 5,949.53 | Customer Payment |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 1,911.29 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 1,251 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 927.98 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 874.57 | Customer Payment |

| Entity | Date | Account | Amount | Type |
|---|---|---|---|---|
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 587.46 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 522.01 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 208.51 | Customer Payment |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 97 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 60.98 | Insurance Proceeds |
| **The Proton Therapy Center, LLC** | **10/21/21** | **Servis First x1960** | **500,000.00** | **Customer Payment** |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 36,118.46 | Customer Payment |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 20,219.57 | Customer Payment |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 15,628.65 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 11,733.16 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 7,484.63 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 7,287.13 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 4,945.51 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 3,159.41 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 2,087.42 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 1,584.08 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 991.07 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Fifth Third x6970 | 940.50 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 399.28 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 53.23 | Customer Payment |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 17.23 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 7,051.51 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 3,069 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 1,650 | Customer Payment |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 1,622.76 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 1,593.20 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 1,165.70 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 1,128.86 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 679.42 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Fifth Third x6970 | 405.60 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 212.90 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 211.66 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 158 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/22/21 | Fifth Third x6970 | 42.82 | Customer Payment |
| The Proton Therapy Center, LLC | 10/25/21 | Fifth Third x6970 | 116,900.13 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 11,586 | Customer Payment |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 6,015.84 | Customer Payment |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 5,212.71 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 3,167.88 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 1,534.75 | Customer Payment |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 884.40 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 259.90 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 25.00 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Fifth Third x6970 | 36,414.10 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 16,078.81 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 2,353.99 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 1,995.53 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 1,304.83 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 1,095 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 883.42 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 607.69 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 271.18 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 258.14 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 207.14 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 173.99 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 58.35 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Fifth Third x6970 | 11,724.08 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 4,567.54 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 2,114.79 | Customer Payment |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 1,779.11 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 1,644.75 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 1,226 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 358.76 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 56.56 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 53.31 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Fifth Third x6970 | 73,289.07 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 24,311.59 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 7,133.87 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 2,025.63 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 1,936 | Customer Payment |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 1,646.34 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 719.89 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 500.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 169.12 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 117.86 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 97.31 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 76.05 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 68.78 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Fifth Third x6970 | 65 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 60.98 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Fifth Third x6970 | 9,463.98 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 9,286.18 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 6,115.16 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 4,359.77 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 4,098.03 | Customer Payment |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 2,049.62 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 1,933.17 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 679 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Fifth Third x6970 | 640.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 608.24 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Fifth Third x6970 | 489.47 | Customer Payment |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 235.10 | Insurance Proceeds |
| The Proton Therapy Center, LLC | 10/29/21 | Fifth Third x6970 | 55.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/29/21 | Fifth Third x6970 | 45.00 | Customer Payment |
| The Proton Therapy Center, LLC | 10/29/21 | Fifth Third x6970 | 15.00 | Customer Payment |

**Deposit Summary**     As of 10.31.21

| | |
|---|---:|
| MTPC, LLC | 1,214,484 |
| The Proton Therapy Center, LLC | 3,179,750 |
| PCPT Hamlin, LLC | 65,111 |
| **Total** | **4,459,344** |

**DISBURSEMENTS**

| Payor | Date | Bank | Amount Paid | Description | Payee |
|---|---|---|---|---|---|
| MTPC, LLC | 10/01/21 | Servis First x0459 | 349,429.17 | Equipment Maintenance | Pronova |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 106,000.00 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 8,450.00 | SG&A and Others | Naslund Medical Inc |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 4,266.75 | SG&A and Others | UMS Bill Milcrofton |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 349.86 | SG&A and Others | UMS Bill Milcrofton |
| MTPC, LLC | 10/01/21 | Servis First x0459 | 238.16 | SG&A and Others | UMS Bill Milcrofton |
| MTPC, LLC | 10/04/21 | Servis First x0459 | 2,052.55 | SG&A and Others | Service Charge |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 79,514.72 | Payroll | ADP |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 29,012.61 | Payroll | ADP |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 19,850.00 | Related Service Provider Payments - PVH/PVS | DDA |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 13,250.00 | Related Service Provider Payments - PVH/PVS | DDA |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 3,596.20 | SG&A and Others | Vantiv_INTG |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 270.00 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/05/21 | Servis First x0459 | 62.72 | SG&A and Others | Vantiv_INTG |
| MTPC, LLC | 10/07/21 | Servis First x0459 | 166.37 | SG&A and Others | Federal Express |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 45,756.77 | SG&A and Others | Payables MTPC LLC |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 12,860.60 | Payroll | PerisPrincipal |
| MTPC, LLC | 10/08/21 | Servis First x0459 | 5,139.06 | SG&A and Others | Payables MTPC LLC |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 138,770.91 | Physicians | Tennessee Oncology PLLC |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 4,592.62 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 2,424.00 | SG&A and Others | CIVCO Radiotherapy |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 635.16 | Payroll | Wex Health |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 350.00 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/12/21 | Servis First x0459 | 307.68 | Payroll | Wex Health |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 40,976.33 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 1,442.64 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/13/21 | Servis First x0459 | 1,285.00 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 51,904.73 | SG&A and Others | Middle Tennessee CCD |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 501.50 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 163.90 | SG&A and Others | Federal Express |
| MTPC, LLC | 10/14/21 | Servis First x0459 | 22.30 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 2,189.67 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/15/21 | Servis First x0459 | 435.51 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 36,658.80 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 699.24 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/18/21 | Servis First x0459 | 265.15 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 76,708.49 | Payroll | ADP |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 48,345.00 | SG&A and Others | Gray Media Group |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 28,109.62 | Payroll | ADP |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 23,948.75 | SG&A and Others | The E.W. Scripps Company |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 16,600.00 | Related Service Provider Payments - PVH/PVS | DDA |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 13,900.00 | Related Service Provider Payments - PVH/PVS | DDA |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 13,208.54 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 8,797.50 | SG&A and Others | Meredith Funding Corp |
| MTPC, LLC | 10/19/21 | Servis First x0459 | 6,035.00 | SG&A and Others | Nextstar Broadcasting |
| MTPC, LLC | 10/20/21 | Servis First x0459 | 8,790.70 | SG&A and Others | CIGNA |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 173,177.05 | SG&A and Others | Payables MTPC LLC |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 1,398.40 | SG&A and Others | Payables MTPC LLC |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 1,135.00 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/21/21 | Servis First x0459 | 165.00 | SG&A and Others | DEBPitney |
| MTPC, LLC | 10/22/21 | Servis First x0459 | 12,515.93 | Payroll | PerisPrincipal |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 635.16 | Payroll | Wex Health |
| MTPC, LLC | 10/25/21 | Servis First x0459 | 269.22 | Payroll | Wex Health |
| MTPC, LLC | 10/26/21 | Servis First x0459 | 340.00 | SG&A and Others | Envoy Corporation |
| MTPC, LLC | 10/26/21 | Servis First x0459 | 195.00 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/26/21 | Servis First x0459 | 174.24 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/27/21 | Servis First x0459 | 11,000.00 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 485.02 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/28/21 | Servis First x0459 | 126.05 | SG&A and Others | Federal Express |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 159.60 | SG&A and Others | Account Analysis Charge - ServisFirst |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 60.34 | SG&A and Others | Cleared Checks |
| MTPC, LLC | 10/29/21 | Servis First x0459 | 5.00 | SG&A and Others | Service Charge |
| PCPT Hamlin, LLC | 10/05/21 | Servis First x9266 | 258.00 | SG&A and Others | Cleared Check |
| PCPT Hamlin, LLC | 10/08/21 | Servis First x9266 | 11,086.05 | Facility Expense | Duke Energy |
| PCPT Hamlin, LLC | 10/08/21 | Servis First x9266 | 126.33 | Facility Expense | Duke Energy |
| PCPT Hamlin, LLC | 10/08/21 | Servis First x9266 | 111.29 | Facility Expense | Duke Energy |
| PCPT Hamlin, LLC | 10/12/21 | Servis First x9266 | 2,642.93 | SG&A and Others | Lakeapopalake |
| PCPT Hamlin, LLC | 10/12/21 | Servis First x9266 | 309.20 | SG&A and Others | Orange County FLPPD |
| PCPT Hamlin, LLC | 10/15/21 | Servis First x9266 | 11.81 | SG&A and Others | Cleared Check |
| PCPT Hamlin, LLC | 10/21/21 | Servis First x9266 | 6,724.81 | SG&A and Others | Hamlin Payables |
| PCPT Hamlin, LLC | 10/25/21 | Servis First x9266 | 115,842.00 | SG&A and Others | Willis Towers Watson Southeast |
| PCPT Hamlin, LLC | 10/29/21 | Servis First x9266 | 5.60 | SG&A and Others | Account Analysis Charge - ServisFirst |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 100,000 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| The Proton Therapy Center, LLC | 10/01/21 | Servis First x1960 | 481.19 | SG&A and Others | Federal Express |
| The Proton Therapy Center, LLC | 10/04/21 | Servis First x1960 | 612 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 120,044.79 | Payroll | ADP |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 40,793.42 | Payroll | ADP |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 23,650.00 | Physicians | Platinum Oncology |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 19,850.00 | Related Service Provider Payments - PVH/PVS | DDA |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 13,250.00 | Related Service Provider Payments - PVH/PVS | DDA |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 2,104.76 | SG&A and Others | Vantiv_INTG_PYMTCCD |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 133.33 | SG&A and Others | Vantiv_INTG_PYMTCCD |
| The Proton Therapy Center, LLC | 10/05/21 | Servis First x1960 | 7.95 | SG&A and Others | American Express |
| The Proton Therapy Center, LLC | 10/06/21 | Servis First x1960 | 1,205 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/07/21 | Fifth Third x6970 | 750,000.00 | SG&A and Others | Cleared Check |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 886.59 | Facility Expense | Internet Waste Management |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 600 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/07/21 | Servis First x1960 | 31 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 83,341.88 | SG&A and Others | Payables PCPT LLC |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 17,584.54 | Payroll | PLIC-PerisPrincipal Life |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 4,767.15 | SG&A and Others | Payables PCPT LLC |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 2,480.70 | SG&A and Others | AutoPay Servisfirst |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 1,924.95 | SG&A and Others | Beekley Corporation |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 566.76 | SG&A and Others | Federal Express |
| The Proton Therapy Center, LLC | 10/08/21 | Servis First x1960 | 389.23 | Facility Expense | ATT Web |

| Entity | Date | Account | Amount | Category | Payee |
|---|---|---|---|---|---|
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 84,393.62 | Facility Expense | Knoxville Utilities Board |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 480.75 | Payroll | Wex Health |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 332.53 | Payroll | Wex Health |
| The Proton Therapy Center, LLC | 10/12/21 | Servis First x1960 | 0.64 | SG&A and Others | American Express |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 2,112 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 1,810 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/13/21 | Servis First x1960 | 1,419 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/13/21 | Fifth Third x6970 | 342 | SG&A and Others | Service Charge |
| The Proton Therapy Center, LLC | 10/14/21 | Servis First x1960 | 178 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 11,110 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 723 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 495.49 | SG&A and Others | Federal Express |
| The Proton Therapy Center, LLC | 10/15/21 | Servis First x1960 | 35.00 | SG&A and Others | Donations |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 63,310.52 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 57,347.63 | Physicians | Platinum Oncology |
| The Proton Therapy Center, LLC | 10/18/21 | Servis First x1960 | 500.00 | SG&A and Others | DEBPitney |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 127,662.30 | Payroll | ADP |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 49,510 | SG&A and Others | Gray Media Group |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 46,198 | Payroll | ADP |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 23,427 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 16,600 | Related Service Provider Payments - PVH/PVS | DDA |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 14,025 | SG&A and Others | Tegna |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 13,900 | Related Service Provider Payments - PVH/PVS | DDA |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 4,893 | SG&A and Others | Effectv |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 4,059 | SG&A and Others | Nextstar Broadcasting |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 3,315 | SG&A and Others | Nextstar Broadcasting |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 3,252 | SG&A and Others | Midwest Communications |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 1,411 | SG&A and Others | Summit Media |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 291 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/19/21 | Servis First x1960 | 215 | SG&A and Others | APG East |
| The Proton Therapy Center, LLC | 10/20/21 | Servis First x1960 | 16,029 | SG&A and Others | CIGNA |
| **The Proton Therapy Center, LLC** | **10/21/21** | **Fifth Third x6970** | **500,000.00** | **SG&A and Others** | **Cleared Check** |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 440,091 | SG&A and Others | Payables PCPT LLC |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 12,892 | SG&A and Others | Payables PCPT LLC |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 7,220 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 3,845 | SG&A and Others | PMTSinclair Broadca CCD |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 928 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/21/21 | Servis First x1960 | 10 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 17,681 | Payroll | PLIC-PerisPrincipal Life |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 688 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 578 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/22/21 | Servis First x1960 | 431 | SG&A and Others | Federal Express |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 1,152 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 500 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 500 | Payroll | Wex Health |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 353 | Payroll | Wex Health |
| The Proton Therapy Center, LLC | 10/25/21 | Servis First x1960 | 62 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 2,415 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 632 | SG&A and Others | Envoy Corporation |
| The Proton Therapy Center, LLC | 10/26/21 | Servis First x1960 | 230 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/27/21 | Servis First x1960 | 11,000 | Related Service Provider Payments - PHP Management Fee | Provision Health Partners |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 324,172 | Equipment Maintenance | IBA Proton Therapy |
| The Proton Therapy Center, LLC | 10/28/21 | Servis First x1960 | 120 | SG&A and Others | Cleared Checks |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 65,111 | Related Service Provider Payments - PVH/PVS | DDA |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 536 | SG&A and Others | Federal Express |
| The Proton Therapy Center, LLC | 10/29/21 | Servis First x1960 | 20 | SG&A and Others | Account Analysis Charge - ServisFirst |

| Payor Summary | As of 10.31.21 |
|---|---|
| MTPC, LLC | 1,410,175 |
| The Proton Therapy Center, LLC | 3,125,248 |
| PCPT Hamlin, LLC | 137,118 |
| **Total** | **4,672,541** |